**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| **MIKE SHALES, JOHN BRYAN Sr., AL OROSZ, DAN BREJC, TOBY KOTH and VERN BAUMAN as Trustees of THE FOX VALLEY LABORERS' HEALTH AND WELFARE FUND,** | ) ) ) ) ) | **Case No. 08 C 1888** |
| **and** | ) ) ) | **Judge Anderson** |
| **MIKE SHALES, JOHN BRYAN Sr., AL OROSZ, TOBY KOTH, GORDON ANDERSON and DAN BREJC as Trustees of THE FOX VALLEY LABORERS' PENSION FUND,** | ) ) ) ) ) | **Magistrate Judge Valdez** |
| **Plaintiffs,** | ) ) | |
| **v.** | ) ) | |
| **R. A. BRIGHT CONSTRUCTION, INC.,** | ) ) | |
| **Defendant.** | ) | |

<u>**MOTION FOR LEAVE TO FILE FIRST AMENDED COMPLAINT INSTANTER**</u>

  Plaintiffs, by their attorneys Dowd, Bloch and Bennett, respectfully move this Court for leave to file a First Amended Complaint Instanter. In support of their Motion, Plaintiffs state:

  1. Plaintiffs filed their Complaint in this case on April 2, 2008. The Complaint seeks to enforce Defendant's obligations to post a bond, submit reports, and make payments of contributions, interest, liquidated damages, and attorneys' fees and costs to the Fox Valley Laborers' Health and Welfare Fund ("Welfare Fund") and to the Fox Valley Laborers' Pension Fund ("Pension Fund").

2.      Defendant, R. A Bright Construction, Inc. ("Defendant Company"), moved this court on April 30, 2008 for an extension to file an answer or otherwise plead.  The Court granted Defendant Company's motion on May 15, 2008 and Defendant Company filed its answer on May 22, 2008.

3.      Plaintiff seeks leave of this Court to file a First Amended Complaint pursuant to Federal Rule of Civil Procedure 15(a).  The First Amended Complaint seeks to add one count to the Complaint to collect additional delinquent contributions and the interest, liquidated damages, auditor fees, and attorneys' fees and costs related to the collection of the delinquent contributions.  Plaintiffs learned that Defendant Company owed the Welfare Fund and Pension Fund (collectively, "Funds") additional contributions as the result of an audit of Defendant Company's payroll records.  The audit was not completed and, therefore, Plaintiffs did not know the audit's findings until after the Complaint was filed.  A copy of the proposed First Amended Complaint is attached to this Motion as Exhibit 1.

4.      The Court's granting leave to file Plaintiff's First Amended Complaint will not unduly prejudice Defendant Company as discovery has not been completed, and will further the interest of judicial economy.  The additional amounts sought in the First Amended Complaint are related to the same time period as the amounts sought in the Complaint.

WHEREFORE, Plaintiffs respectfully move this Court to grant Plaintiff leave to file its First Amended Complaint, instanter.

Respectfully submitted,

 s/Steven W. Jados
Steven W. Jados
One of Plaintiffs' Attorneys

2

J. Peter Dowd
Michele M. Reynolds
LaKisha M. Kinsey-Sallis
Steven W. Jados
DOWD, BLOCH & BENNETT
8 South Michigan Avenue, 19th Floor
Chicago, Illinois 60603
Phone: (312) 372-1361
Fax: (312) 372-6599

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| MIKE SHALES, JOHN BRYAN Sr., AL OROSZ, DAN BREJC, TOBY KOTH and VERN BAUMAN as Trustees of THE FOX VALLEY LABORERS' HEALTH AND WELFARE FUND, | ) ) ) ) ) ) | |
| | ) | Case No. 08 C 1888 |
| **and** | ) ) | |
| | ) | **Judge Anderson** |
| MIKE SHALES, JOHN BRYAN Sr., AL OROSZ, TOBY KOTH, GORDON ANDERSON and DAN BREJC as Trustees of THE FOX VALLEY LABORERS' PENSION FUND, | ) ) ) ) ) | **Magistrate Judge Valdez** |
| | ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) ) | |
| R. A. BRIGHT CONSTRUCTION, INC., | ) ) | |
| Defendant. | ) | |

### FIRST AMENDED COMPLAINT

Plaintiffs MIKE SHALES, JOHN BRYAN, Sr., AL OROSZ, DAN BREJC, TOBY KOTH

and VERN BAUMAN as Trustees of THE FOX VALLEY LABORERS' HEALTH and WELFARE

FUND ("Welfare Fund") and MIKE SHALES, JOHN BRYAN Sr., AL OROSZ, TOBY KOTH,

GORDON ANDERSON and DAN BREJC as Trustees of THE FOX VALLEY LABORERS'

PENSION FUND ("Pension Fund") (collectively, "the Funds"), through their attorneys, Dowd,

Bloch & Bennett, by way of their complaint against Defendant R.A. BRIGHT CONSTRUCTION,

INC., state as follows:



EXHIBIT
1

**COUNT I**
**BREACH OF ERISA OBLIGATIONS - FAILURE TO TIMELY PAY EMPLOYEE**
**BENEFIT FUND CONTRIBUTIONS AND**
**FAILURE TO PAY INDUSTRY FUND CONTRIBUTIONS**

1.     The Funds are multiemployer benefit plans within the meaning of Sections 3(3) and

3(37) of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), 29 U.S.C.

§1002(3) and (37A).  The Trustees and the Funds maintain offices and conduct business within this

district.  The Funds are agents for the purpose of collecting employer contributions required to be

paid on behalf of the Apprentice Fund, the Concrete Contractors Association, the Safety Fund and

CISCO Fund, (collectively, "the Affiliated Organizations").

2.     Defendant R. A. BRIGHT CONSTRUCTION, INC. (herein "Defendant Company"),

is an Illinois corporation that does business within this district and is an employer within the

meaning of ERISA Section 3(5), 29 U.S.C. §1002(5), and Section 101 of the Labor Management

Relations Act ("LMRA"), 29 U.S. C. § 152(2).

3.     Jurisdiction and venue are vested in this Court under ERISA Sections 502(e)(1) and

(2), 29 U.S.C. §1132(e)(1) and (2), and LMRA Sections 301(a) and (c), 29 U.S.C. §185(a)&(c).

4.     The Construction and General Laborers' District Council of Chicago and Vicinity

("District Council") is a labor organization within the meaning of the LMRA  Section 101, 29 U.S.C.

§ 152(5), that maintains its principal offices in this district.   The Funds serve as collection agents

on behalf of the District Council.

5.     The District Council and the Defendant Company are now and at all relevant times

have been parties to successive collective bargaining agreements (herein "Agreement"), which

obligate the Defendant Company to make monthly contributions to the Funds on behalf of its

2

employees covered by the Agreement for health and welfare, pension benefits and for deductions and contributions for the Affiliated Organizations; the Agreement also requires the Defendant Company to submit monthly remittance reports in which the Defendant Company, *inter alia*, identifies the employees covered under the Agreement and the amount of contributions remitted to the Funds and the Affiliated Organizations on behalf of each covered employee.

      6.      Pursuant to the Agreement, the Defendant Company must also pay contributions for each hour worked by its employees to the Affiliated Organizations. The Defendant Company is required to remit contributions for the Affiliated Organizations along with a remittance report to the Funds by the 20th day of the month immediately following the month in which the work is performed. Employers who fail to report and/or remit contributions are liable to pay an additional 10% in liquidated damages and all costs of collection, including reasonable attorneys' fees, and court costs.

      7.      Pursuant to the Agreement and the Funds' governing trust documents and collection procedures, the Defendant Company must also pay contributions for each hour worked by its employees to the Funds. The Defendant Company is required to remit contributions for the Funds along with a remittance report to the Funds by the 20th day of the month immediately following the month in which the work is performed. Employers who fail to report and/or remit contributions are liable to pay interest on the delinquent contributions, an additional 10% in liquidated damages, which increases to 20% once a lawsuit is filed, and all costs of collection, including reasonable attorneys' fees, and costs.

      8.      Notwithstanding its obligations as set forth in paragraphs 6 and 7, the Defendant Company has failed to timely report and pay contributions owed to the Funds and the Affiliated

Organizations from May 2006 through November 2006, and September 2007 and continuing through the present, thereby depriving the Funds and the Affiliated Organizations of timely income and information needed to administer the Funds, and jeopardizing the welfare and pension benefits of participants and beneficiaries.

9.      The Company eventually remitted payment of the outstanding contributions but failed to pay the accompanying interest and liquidated damages assessed for these untimely payments.

10.     The Funds previously agreed to suspend the interest and liquidated damages assessed to the Defendant Company for its untimely remittance of its May 2006 through November 2006 reports and contributions provided however, that the Company remained current in its contributions through the work month of September 2008, which the Company failed to do.

11.     As a result, interest and liquidated damages assessed for the period of May 2006 through November 2006 remain due, in addition to the interest and late fees assessed for the late payments for September 2007 through the present.

12.     Since at least May 2006, the Defendant Company has employed employees who performed work covered by the Agreement.

13.     All conditions precedent to requiring the timely payment of contributions and submission of reports to the Funds have been met.

14.     The Defendant Company's failure to make timely reports and contributions violates ERISA Section 515, 29 U.S.C. §1145, and LMRA Section 301, 29 U.S.C. §185.

15.     Under ERISA Section 502(g)(2), 29 U.S.C. §1132(g)(2), the terms of the Agreement, and the Funds' governing trust documents, the Defendant Company is liable to the Funds for any

4

unpaid contributions that may accrue during the course of this litigation, interest, liquidated damages in the amount of 20%, and reasonable attorneys' fees and court costs.

16.     The Defendant Company's obligations under the Agreement are continuing, and for each month it continues to be delinquent, contributions will be due and owing to the Funds and interest on any unpaid contributions that may become due during the course of this litigation will continue to accrue until payment is made.

17.     Under ERISA Section 502(g)(2), 29 U.S.C. § 1132(g)(2), the terms of the Agreement, and the Affiliated Organizations' governing trust documents, the Defendant Company is liable to the Affiliated Organizations for any unpaid contributions that may accrue during the course of this litigation, interest, liquidated damages in the amount of 10%, and reasonable attorneys' fees and court costs.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs respectfully request a judgment against R.A. BRIGHT CONSTRUCTION, INC., as follows:

1.     Finding that R.A. BRIGHT CONSTRUCTION, INC., violated the Agreement;

2.     Finding that R.A. BRIGHT CONSTRUCTION, INC., is liable to the Funds and Affiliated Organizations for all unpaid interest, liquidated damages or other delinquencies owed to date, any delinquent contributions that may accrue during the course of this litigation as well as accompanying interest and liquidated damages, and attorneys' fees and court costs;

3.     Ordering R.A. BRIGHT CONSTRUCTION, INC., to pay to Plaintiffs all accrued delinquencies prior to and after the filing of this suit, including unpaid contributions that may accrue, interest and liquidated damages;

4.    Ordering R.A. BRIGHT CONSTRUCTION, INC., to pay to Plaintiffs all reasonable attorneys' fees and costs   incurred in pursuing collections; and

5.    Granting all such other legal and equitable relief as the Court deems just and proper.

**COUNT II**
**BREACH OF LABOR AGREEMENT**
**FAILURE TO POST BOND**
**R.A. BRIGHT CONSTRUCTION, INC.**

18.    Plaintiffs re-allege and incorporate by reference paragraphs 1 through 17 of Count I as paragraphs 1 through 17 of Count II.

19.    District Council is an unincorporated labor organization, commonly known as a labor union, that maintains its principal offices in this district.

20.    Defendant R.A. BRIGHT CONSTRUCTION, INC. (the "Defendant Company"), is a corporation that maintains offices and conducts business within this District.

21.    The Defendant Company is a signatory to the Joint Agreement (the "Agreement") between the Concrete Contractors Association of Greater Chicago and the District Council.

22.    Article IX of the Agreement provides that all employer-signatories to the Agreement must procure, carry and maintain a surety bond in an amount satisfactory to the District Council, but not less than the sum of $5,000 to guarantee the payment of wages as well as Pension and Welfare Trust contributions, during the terms of the Agreement.

23.    The Funds, as a beneficiary of the bond, have been authorized to enforce

6

the bond provision of the Agreement by the District Council.

24.　Pursuant to the Agreement, the amount of the bond is based on the size of the employer's work force and is graduated up for employers with seven or more bargaining unit employees.

25.　The Funds' collection procedures also provide that each employer is required to provide the Funds and/or the Union with a surety bond to guarantee the payment of wages and fringe benefit contributions.

26　According to the Funds' collection procedures, if an employer employs forty-one or more employees covered by its labor Agreement, the surety bond must be in the amount of $45,000.

27.　The form of the bond that is required by the Funds and the District Council is attached as Exhibit A.

28.　In accordance with the Agreement, the Funds' collection procedures and based on its workforce, the Defendant Company is required to post a bond in the amount of $45,000.

29.　The Company already has an existing bond in the amount of $5,000.

30.　Under the terms of the Funds' collection procedures, if an employer fails to provide a bond as required, it is required to pay all of the costs, including attorneys' fees, incurred in seeking the compel the bond.

31.　On or about January 8, 2008, and February 22, 2008, the Funds' attorneys notified the Defendant Company by letter that it was required to provide a bond in the amount required by the Agreement contract and the Funds' collection procedures.

7

32.    Notwithstanding its obligation to do so and the notifications from the

Funds' attorneys, the Defendant Company has failed to post the required bond.

33.    Failure to post the $45,000 bond or to supplement the existing $5,000

bond with an additional $40,000 bond constitutes a breach of the Defendant Company's

collective bargaining agreement, and puts the Funds, the District Council and its

members, at risk that obligations owed by the Defendant Company will not be met

because the security required by the contract is not available.

WHEREFORE, based on Count II of this Complaint, Plaintiffs respectfully

request this Court to enter judgment against Defendant R.A. BRIGHT

CONSTRUCTION, INC., as follows:

1.    Ordering R.A. BRIGHT CONSTRUCTION, INC., to obtain and provide
the Plaintiffs with a $45,000 bond in the form provided in Exhibit A or, in
the alternative, to provide a payment to Funds in the amount of $40,000 to
be held as a cash bond, which shall supplement the existing $5,000 bond;

2.    Ordering R.A. BRIGHT CONSTRUCTION, INC., to reimburse the
Plaintiffs for all legal fees and costs incurred in pursuing this action; and

3.    Granting such other relief as this Court deems just and proper.

### COUNT III
### FAILURE OF R. A. BRIGHT CONSTRUCTION, INC., TO PAY EMPLOYEE
### BENEFIT FUND CONTRIBUTIONS, REMIT EMPLOYEE WAGE
### DEDUCTIONS, AND PAY INDUSTRY FUND CONTRIBUTIONS

34.    Plaintiffs re-allege and incorporate by reference paragraphs 1 through 33

of Counts I and II as paragraph 34.

35.    The Funds are multiemployer benefit plans within the meaning of

Sections 3(3) and 3(37) of the Employee Retirement Income Security Act of 1974, as

amended ("ERISA"), 29 U.S.C. §§ 1002(3) and (37A). The Trustees and the Funds maintain offices and conduct business within this district.

36. Defendant R. A. BRIGHT CONSTRUCTION, INC. (hereinafter "Defendant Company"), is an Illinois corporation registered to do business in the state. At all relevant times, Defendant Company was doing business within this district and was an employer within the meaning of ERISA Section 3(5), 29 U.S.C. § 1002(5) and Section 301(a) of the Labor Management Relations Act ("LMRA"), 29 U.S.C. § 185(a).

37. Jurisdiction and venue are vested in this Court under ERISA Sections 502(e)(1) and (2), 29 U.S.C. §§ 1132(e)(1) and (2), and LMRA Sections 301(a) and (c), 29 U.S.C. §§ 185(a) and (c).

38. The Construction and General Laborers' District Council of Chicago and Vicinity ("District Council") is a labor organization within the meaning of the LMRA Section 101, 29 U.S.C. § 152(5), that maintains its principal offices in this district.

39. The District Council and Defendant Company are now and at all relevant times have been parties to successive collective bargaining agreements (herein "Agreement") which, among other things, obligate the Defendant Company to make monthly contributions to the Funds on behalf of employees covered by the Agreement for health and welfare and pension benefits; the Agreement also requires Defendant Company to submit monthly remittance reports in which Defendant Company, *inter alia*, identifies the employees covered under the Agreement and the amount of contributions remitted to the Funds on behalf of each covered employee.

40. Pursuant to the Agreement, Defendant Company must also pay

9

contributions for each hour worked by its employees to the Funds. Defendant Company
is required to remit contributions for the Funds along with a remittance report.
Employers who fail to report and/or remit contributions are liable to pay interest on the
delinquent contributions, an additional 10% in liquidated damages, which increases to
20% once a lawsuit is filed, and all costs of collection. including reasonable audit
expenses, attorneys' fees, and court costs.

     41.     Notwithstanding its obligations under the Agreement, as revealed by a
payroll audit for the period August 1, 2006 to March 31, 2008 (attached as Exhibit B),
Defendant Company has failed to report and remit contributions properly to the Funds for
all employees covered by the Agreement, thereby depriving the Funds of contributions,
income and information needed to administer the Funds, and jeopardizing the welfare and
pension benefits of participants and beneficiaries.

     42.     Despite demand duly made, Defendant Company has not paid the required
contributions or other sums due or revealed in the audit.

     43.     All conditions precedent to requiring remittance of contributions and other
sums to the Funds have been met.

     44.     The Company's failure to make timely reports and contributions violates
ERISA Section 515, 29 U.S.C. §1145, and LMRA Section 301, 29 U.S.C. §185.

     45.     Under ERISA Section 502(g)(2), 29 U.S.C. §1132(g)(2), the terms of the
Agreement, and the Funds' governing trust documents, Defendant Company is liable to
the Funds for unpaid contributions, interest, liquidated damages in the amount of 20%,
prior liquidated damages, auditor fees, and reasonable attorneys' fees and court costs

incurred prior to and through the filing of this lawsuit.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs respectfully request judgment against R. A. BRIGHT CONSTRUCTION, INC., as follows:

(1) Finding that R. A. BRIGHT CONSTRUCTION, INC, violated the Agreement;

(2) Finding that R. A. BRIGHT CONSTRUCTION, INC, is liable to the Funds for all unpaid contributions incurred prior to and after the filing of this suit plus interest, liquidated damages, auditor fees, and attorneys' fees and court costs incurred prior to and through the filing of this lawsuit;

(3) Ordering R. A. BRIGHT CONSTRUCTION, INC, to pay to Plaintiffs all unpaid contributions incurred prior to and after the filing of this suit plus interest, liquidated damages, audit fees, and attorneys' fees and court costs incurred prior to and through the filing of this lawsuit;

(4) Ordering R. A. BRIGHT CONSTRUCTION, INC., to pay to Plaintiffs all court costs and reasonable attorneys' fees incurred in filing this suit; and

(5) Granting all such other legal and equitable relief as the Court deems just and proper.

Respectfully submitted,

 s/Steven W. Jados
Steven W. Jados
One of Plaintiffs' Attorneys

11

J. Peter Dowd
Michele M. Reynolds
LaKisha M. Kinsey-Sallis
Steve W. Jados
DOWD, BLOCH & BENNETT
8 S. Michigan Avenue--19th Floor
Chicago, IL 60603
(312) 372-1361

# EMPLOYER'S BOND

**KNOW ALL PEOPLE BY THESE PRESENTS**, that we _____

_____, a _____,
      (name of employer)                   (indicate corporation, partnership, or sole proprietor)

of _____, Illinois, herein called the "Principal," and

_____, herein called the "Surety," are hereby held
      (name of bonding company)

and firmly bound unto the various fringe benefit and industry funds identified in the collective

bargaining agreement between the Construction and General Laborers District Council of

Chicago and Vicinity, affiliated with the Laborers' International Union of North America (the

"Union") and the Principal and any successor collective bargaining agreements, all of which

funds are collectively referred to as the "Funds"; unto the Union; and unto all individuals

employed by the Principal and represented for collective bargaining purposes by the Union,

referred to as the "Union Employees" (the Funds, the Union, and the Union Employees are

collectively referred to as the "Obligees") in the

penal sum of _____ Dollars ($_____), for the
             (amount – written out)              (amount)

obligations and undertakings hereinafter set forth, for the payment of which, well and truly to be

made, we hereby jointly and severally bind ourselves, our successors, assigns, heirs, executors,

and administrators.

      Signed and sealed and dated on this _____ day of _____, _____.

      **WHEREAS,** the above named Principal is employing or proposes to employ employees
in a bargaining unit represented by the Union for the purpose of performing certain work as
defined in a collective bargaining agreement between the Principal and the Union;

**EXHIBIT A**

**NOW, THEREFORE,** the conditions of this bond are such that if the Principal shall well and faithfully pay the wages due to the Union Employees with respect to the work performed by the Union Employees, the contributions due to the Funds, the dues due to the Union, any interest, liquidated damages, attorneys' fees, and/or costs that may become due, and such other amounts as the Principal may be required to pay to the Obligees, or to any of them, pursuant to the collective bargaining agreement between the Principal and the Union or pursuant to the rules and regulations of any or all of the Funds, then this obligation shall be void; otherwise it shall remain in full force and effect. This obligation of the Principal and Surety shall be joint and several.

If Surety is required to make payment to the Obligees pursuant to the bond, Surety shall have no claim or right of any sort against Obligees.

In the event that the aggregate amount due the Obligees shall exceed the amount of this bond, then the claims of the various Obligees shall be satisfied on a pro rata basis, proportionate to the amount of each Obligee's claim. Any disputes as to the proper distribution in such circumstances, and any disputes regarding the Principal's obligations to the Obligees, shall be resolved in accord with the dispute resolution mechanisms of the collective bargaining agreement between the Principal and the Union.

The Surety shall pay any claim made by the Obligees under this bond within 30 days from receipt of the claim. Should the Surety fail to issue payment within 30 days from receipt of a claim, the Surety shall be liable for the claimed amount and any reasonable attorneys' fees and costs incurred by Obligees in enforcing this bond.

This Bond may be canceled by the Surety 120 days after receipt by the Obligees of the Surety's written notice of cancellation by registered or certified mail.

PRINCIPAL                                             SURETY


_____       _____


By:_____               By:_____
Agent                                                        Attorney-In-Fact


_____       _____


A Power of Attorney and Notarial Acknowledgement must be submitted with this bond.

# FOX VALLEY & VICINITY LABORERS
## HEALTH AND WELFARE AND PENSION FUNDS

EMPLOYER:  R A Bright Construction
ADDRESS      23808 Andrew Rd
                    Plainfield IL  60544

DATE:  July 18, 2008
INVOICE: #7-18-08

Payroll Compliance Audit
August 1, 2006 through March 31, 2008

Contributions due per the audit..............$154,006.88
20% liquidated damages ...........................30,801.38
2% interest ................................................35,637.91
Audit fee ......................................................1,897.50
**Total Due** ...........................................**$222,343.67**

Please return this invoice with your check made payable to:

**FOX VALLEY & VICINITY LABORERS
HEALTH AND WELFARE AND PENSION FUNDS**

**If paid within twenty days, the 10% liquidated damages may be waived.  Thank you.**


EXHIBIT
B

## Levinson Simon & Sprung, P.C.
### Summary Report
### Report Date: 6/30/2008

Page 1

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
    Case #: FVLAB-0308-738
    Audit Period: 8/1/2006 thru 3/31/2008

Subcontractors
Others/Unknown

### ALL FUNDS EXCEPT DUES, LDCLMCC, LECET AND CCA

| Benefit | Year | Amount | Totals |
|---------|------|--------|--------|
| **Pension Fund** | 2006 | 576.30 | |
| | 2007 | 81.60 | |
| | | | 657.90 |
| **Training Fund** | 2006 | 19.21 | |
| | 2007 | 2.72 | |
| | | | 21.93 |
| **Welfare Fund** | 2006 | 813.60 | |
| | 2007 | 115.20 | |
| | | | 928.80 |
| | | | 1,608.63 |

### Summary by Year

| | Year | Totals |
|---|------|--------|
| | **2006** | 1,409.11 |
| | **2007** | 199.52 |
| | | 1,608.63 |

Manager: Betar, Lela
Auditor: Kalnes, Tim

Page 2

Subcontractors
Others/Unknown

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0308-738          Year: 2006
Contract: BUILDING CONTRACT #8021

## Levinson Simon & Sprung, P.C.
### Detail Report
### Report Date: 6/30/2008

#### Contributions computed by Amount per Hour

| Contribution Rates | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | | | | | |
| Pension Fund | 4.2000 | 4.2000 | 4.2000 | 4.2000 | 4.2000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 |
| Training Fund | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 |
| Welfare Fund | 6.6000 | 6.6000 | 6.6000 | 6.6000 | 6.6000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 |
| | 10.9700 | 10.9700 | 10.9700 | 10.9700 | 10.9700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension Fund | 576.30 | | | | | | | | 576.30 | | | | |
| Training Fund | 19.21 | | | | | | | | 19.21 | | | | |
| Welfare Fund | 813.60 | | | | | | | | 813.60 | | | | |
| | 1,409.11 | | | | | | | | 1,409.11 | | | | |

Page 3

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0308-738        Year: 2006
Contract: BUILDING CONTRACT #8021

Subcontractors
Others/Unknown

**Contributions computed by Amount per Hour**

| Hours | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Others/Unknown** | | | | | | | | | | | | | |
| SANDOVAL, L | 113.000 | | | | | | | | 113.000 | | | | |
| Total Others/Unknown | 113.000 | | | | | | | | 113.000 | | | | |
| | 113.000 | | | | | | | | 113.000 | | | | |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Others/Unknown** | | | | | | | | | | | | | |
| SANDOVAL, L | 1,409.11 | | | | | | | | 1,409.11 | | | | |
| Total Others/Unknown | 1,409.11 | | | | | | | | 1,409.11 | | | | |
| | 1,409.11 | | | | | | | | 1,409.11 | | | | |

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case # FVLAB-0308-738    Year: 2007
Contract: BUILDING CONTRACT #8021

Levinson Simon & Sprung, P.C.
Detail Report
Report Date: 6/30/2008

Page 4

Subcontractors
Others/Unknown

### Contributions computed by Amount per Hour

| Contribution Rates Regular | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension Fund | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 |
| Training Fund | .1700 | .1700 | .1700 | .1700 | .1700 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 |
| Welfare Fund | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 |
| | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension Fund | 81.60 | 81.60 | | | | | | | | | | | |
| Training Fund | 2.72 | 2.72 | | | | | | | | | | | |
| Welfare Fund | 115.20 | 115.20 | | | | | | | | | | | |
| | 199.52 | 199.52 | | | | | | | | | | | |

Page 5

Levinson Simon & Sprung, P.C.

**Detail Report**

Report Date: 6/30/2008

Fox Valley Laborers

R.A. BRIGHT CONSTRUCTION

Case #: FVLAB-0308-738    Year: 2007

Contract: BUILDING CONTRACT #8021

Subcontractors

Others/Unknown

Contributions computed by Amount per Hour

| Hours | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Others/Unknown** | | | | | | | | | | | | | |
| FERRELL, GARRE ■■■■ | 16.000 | 16.000 | | | | | | | | | | | |
| *Total Others/Unknown* | 16.000 | 16.000 | | | | | | | | | | | |
| | 16.000 | 16.000 | | | | | | | | | | | |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Others/Unknown** | | | | | | | | | | | | | |
| FERRELL, GARRE ■■■■ | 199.52 | 199.52 | | | | | | | | | | | |
| *Total Others/Unknown* | 199.52 | 199.52 | | | | | | | | | | | |
| | 199.52 | 199.52 | | | | | | | | | | | |

### Levinson Simon & Sprung, P.C.
Summary Report
Report Date: 6/30/2008

Page 6

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
        Case #: FVLAB-0308-738
    Audit Period: 8/1/2006 thru 3/31/2008

Employees

Others/Unknown

#### DUES, LDCLMCC, LECET AND CCA ONLY

| Benefit | Year | Amount | Totals |
|---------|------|--------|--------|
| CCA | 2006 | 7.91 | |
|  | 2007 | 25.80 | |
|  | 2008 | 0.00 | |
|  |  |  | 33.71 |
| Dues | 2006 | 106.47 | |
|  | 2007 | 198.08 | |
|  | 2008 | 1.05 | |
|  |  |  | 305.60 |
| LDCLMCC | 2006 | 13.56 | |
|  | 2007 | 44.22 | |
|  | 2008 | 0.00 | |
|  |  |  | 57.78 |
| LECET | 2006 | 6.78 | |
|  | 2007 | 22.11 | |
|  | 2008 | 0.00 | |
|  |  |  | 28.89 |
|  |  |  | 425.98 |

#### Summary by Year

| | | |
|---|---|---|
| | 2006 | 134.72 |
| | 2007 | 290.20 |
| | 2008 | 1.05 |
| | | 425.98 |

Manager: Betar, Lela
Auditor: Kalnes, Tim

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case # FVLAB-0308-738    Year: 2006
Contract: BUILDING CONTRACT #8021

### Contributions computed as percentage of Dollars Paid

**Contribution Rates**

| Regular | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% |
|  | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% |

**Contributions**

| | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 106.47 | | | | | | | | 70.07 | 36.41 | | | |
|  | 106.47 | | | | | | | | 70.07 | 36.41 | | | |

### Contributions computed by Amount per Hour

**Contribution Rates**

| Regular | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 |
| LDCLMCC | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 |
| LECET | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 |
|  | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 |

**Contributions**

| | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | 7.91 | | | | | | | | 7.91 | | | | |
| LDCLMCC | 13.56 | | | | | | | | 13.56 | | | | |
| LECET | 6.78 | | | | | | | | 6.78 | | | | |
|  | 28.25 | | | | | | | | 28.25 | | | | |

Levinson Simon & Sprung, P.C.
Detail Report
Report Date: 6/30/2008

Page 8
Employees
Others/Unknown

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0308-738    Year: 2006
Contract: BUILDING CONTRACT #8021

### Contributions computed as Percentage of Dollars Paid

| Dollars | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individuals** | | | | | | | | | | | | | |
| ARROYO, HUGO | 1,000.05 | | | | | | | | | | | | |
| SANDOVAL, LUIS | 1,518.83 | | | | | | | | 438.57 | 561.48 | | | |
| *Total Individuals* | 2,518.88 | | | | | | | | 438.57 | 2,080.31 | | | |
| **Others/Unknown** | | | | | | | | | | | | | |
| SANDOVAL, L | 3,565.15 | | | | | | | | 3,565.15 | | | | |
| *Total Others/Unknown* | 3,565.15 | | | | | | | | 3,565.15 | | | | |
| | 6,084.03 | | | | | | | | 4,003.72 | 2,080.31 | | | |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individuals** | | | | | | | | | | | | | |
| ARROYO, HUGO | 17.50 | | | | | | | | | | | | |
| SANDOVAL, LUIS | 26.58 | | | | | | | | 7.67 | 9.83 | | | |
| *Total Individuals* | 44.08 | | | | | | | | 7.67 | 36.41 | | | |
| **Others/Unknown** | | | | | | | | | | | | | |
| SANDOVAL, L | 62.39 | | | | | | | | 62.39 | | | | |
| *Total Others/Unknown* | 62.39 | | | | | | | | 62.39 | | | | |
| | 106.47 | | | | | | | | 70.06 | 36.41 | | | |

Page 9

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0308-738     Year: 2006
Contract: BUILDING CONTRACT #8021

## Levinson Simon & Sprung, P.C.
### Detail Report
### Report Date: 6/30/2008

Employees/Unknown

Others/Unknown

**Contributions computed by Amount per Hour**

| Hours | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individuals** | | | | | | | | | | | | | |
| ARROYO, HUGO | | | | | | | | | | | | | |
| SANDOVAL, LUIS | | | | | | | | | | | | | |
| *Total Individuals* | | | | | | | | | | | | | |
| **Others/Unknown** | | | | | | | | | | | | | |
| SANDOVAL, L | 113.000 | | | | | | | | 113.000 | | | | |
| *Total Others/Unknown* | 113.000 | | | | | | | | 113.000 | | | | |
| | 113.000 | | | | | | | | 113.000 | | | | |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individuals** | | | | | | | | | | | | | |
| ARROYO, HUGO | | | | | | | | | | | | | |
| SANDOVAL, LUIS | | | | | | | | | | | | | |
| *Total Individuals* | | | | | | | | | | | | | |
| **Others/Unknown** | | | | | | | | | | | | | |
| SANDOVAL, L | 28.25 | | | | | | | | 28.25 | | | | |
| *Total Others/Unknown* | 28.25 | | | | | | | | 28.25 | | | | |
| | 28.25 | | | | | | | | 28.25 | | | | |

Page 10

Employees

Fox Valley Laborers

R.A. BRIGHT CONSTRUCTION

Case #: FVLAB-0308-738    Year: 2007

Contract: BUILDING CONTRACT #8021

Others/Unknown

## Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

### Contributions computed as percentage of Dollars Paid

| Contribution Rates Regular | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
|  | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 198.08 | 8.83 | 15.75 | 7.44 | 137.23 |  |  |  |  |  |  | 28.83 |  |
|  | 198.08 | 8.83 | 15.75 | 7.44 | 137.23 |  |  |  |  |  |  | 28.83 |  |

### Contributions computed by Amount per Hour

| Contribution Rates Regular | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 |
| LDCLMCC | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 |
| LECET | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 |
|  | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | 25.80 | 1.12 |  |  | 15.19 |  |  | 7.32 | 2.17 |  |  |  |  |
| LDCLMCC | 44.22 | 1.92 |  |  | 26.04 |  |  | 12.54 | 3.72 |  |  |  |  |
| LECET | 22.11 | .96 |  |  | 13.02 |  |  | 6.27 | 1.86 |  |  |  |  |
|  | 92.13 | 4.00 |  |  | 54.25 |  |  | 26.13 | 7.75 |  |  |  |  |

Page 11
Employee
Others/Unknown

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB 0308-738    Year: 2007
Contract: BUILDING CONTRACT #8021

**Dollars**

| | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individuals** | | | | | | | | | | | | | |
| MURPHY, TIMOTH | 1,048.37 | | | | | | | | | | | 1,048.37 | |
| SHAW, MATTHEW | 7,841.48 | | | | 7,841.48 | | | | | | | | |
| WILSON, PAUL | 1,325.00 | | 900.00 | 425.00 | | | | | | | | | |
| Total Individuals | 10,214.85 | | 900.00 | 425.00 | 7,841.48 | | | | | | | 1,048.37 | |
| **Others/Unknown** | | | | | | | | | | | | | |
| FERRELL, GARRE | 504.80 | 504.80 | | | | | | | | | | | |
| Total Others/Unknown | 504.80 | 504.80 | | | | | | | | | | | |
| | 10,719.65 | 504.80 | 900.00 | 425.00 | 7,841.48 | | | | | | | 1,048.37 | |

### Contributions computed as Percentage of Dollars Paid

**Contributors**

| | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individuals** | | | | | | | | | | | | | |
| MURPHY, TIMOTH | 28.83 | | | | | | | | | | | 28.83 | |
| SHAW, MATTHEW | 137.23 | | | | 137.23 | | | | | | | | |
| WILSON, PAUL | 23.19 | | 15.75 | 7.44 | | | | | | | | | |
| Total Individuals | 189.25 | | 15.75 | 7.44 | 137.23 | | | | | | | 28.83 | |
| **Others/Unknown** | | | | | | | | | | | | | |
| FERRELL, GARRE | 8.83 | 8.83 | | | | | | | | | | | |
| Total Others/Unknown | 8.83 | 8.83 | | | | | | | | | | | |
| | 198.08 | 8.83 | 15.75 | 7.44 | 137.23 | | | | | | | 28.83 | |

Fox Valley Laborers

Page 12

Employees

R.A. BRIGHT CONSTRUCTION

Case #: FV1 AB-0308-738    Year: 2007

Others/Unknown

Contract: BUILDING CONTRACT #8021

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

**Contributions computed by Amount per Hour**

## Hours

| | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individuals** | | | | | | | | | | | | | |
| MURPHY, TIMOTH | 135.500 | | | | | | | 104.500 | 31.000 | | | | |
| SHAW, MATTHEW | 217.000 | | | | 217.000 | | | | | | | | |
| WILSON, PAUL | | | | | | | | | | | | | |
| Total Individuals | 352.500 | | | | 217.000 | | | 104.500 | 31.000 | | | | |
| **Others/Unknown** | | | | | | | | | | | | | |
| FERRELL, GARRE | 16.000 | 16.000 | | | | | | | | | | | |
| Total Others/Unknown | 16.000 | 16.000 | | | | | | | | | | | |
| | 368.500 | 16.000 | | | 217.000 | | | 104.500 | 31.000 | | | | |

## Contributions

| | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individuals** | | | | | | | | | | | | | |
| MURPHY, TIMOTH | 33.87 | | | | | | | 26.12 | 7.75 | | | | |
| SHAW, MATTHEW | 54.25 | | | | 54.25 | | | | | | | | |
| WILSON, PAUL | | | | | | | | | | | | | |
| Total Individuals | 88.12 | | | | 54.25 | | | 26.12 | 7.75 | | | | |
| **Others/Unknown** | | | | | | | | | | | | | |
| FERRELL, GARRE | 4.00 | 4.00 | | | | | | | | | | | |
| Total Others/Unknown | 4.00 | 4.00 | | | | | | | | | | | |
| | 92.12 | 4.00 | | | 54.25 | | | 26.12 | 7.75 | | | | |

Fox Valley Laborers
R.A. RRIGHT CONSTRUCTION
Case # FVLAB-0308-738    Year 2008
Contract: BUILDING CONTRACT #8021

## Levinson Simon & Sprung, P.C.
### Detail Report
### Report Date: 6/30/2008

Employees

Others/Unknown

### Contributions computed as percentage of Dollars Paid

| Contribution Rates | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | | |
| Dues | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |

| Contributions | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 1.05 | | | | | | | | | | | |
| Total | 1.05 | | | | | | | | | | | |
| | 1.05 | | | | | | | | | | | |

### Contributions computed by Amount per Hour

| Contribution Rates | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | | |
| CCA | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 |
| LDCLMCC | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 |
| LECET | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 |
| | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 |

| Contributions | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | | | | | | | | | |
| CCA | | | | | | | | | | | | |
| LDCLMCC | | | | | | | | | | | | |
| LECET | | | | | | | | | | | | |

Page 1

Employees:

Others/Unknown:

## Levinson Simon & Sprung, P.C.
### Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
   Case #: FVLAB-0308-738   Year: 2008
   Contract: BUILDING CONTRACT #8021

#### Contributions computed as Percentage of Dollars Paid

**Dollars**

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMAC, CURTIS | 38.30 | 38.30 | | | | | | | | | | | |
| Total Individuals | 38.30 | 38.30 | | | | | | | | | | | |
| | 38.30 | 38.30 | | | | | | | | | | | |

**Contributions**

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMAC, CURTIS | 1.05 | 1.05 | | | | | | | | | | | |
| Total Individuals | 1.05 | 1.05 | | | | | | | | | | | |
| | 1.05 | 1.05 | | | | | | | | | | | |

### Levinson Simon & Sprung, P.C.
#### Summary Report
#### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
    Case #: FVLAB-0708-816
    Audit Period: 8/1/2006 thru 3/31/2008

#### "SHOP" ALL FUNDS EXCEPT DUES, LDCLMCC, LECET AND CCA

| Benefit | Year | Amount | Totals |
|---|---|---|---|
| Pension Fund | 2006 | 12,655.65 | |
| | 2007 | 37,802.43 | |
| | 2008 | 6,662.32 | |
| | | | 57,120.40 |
| Training Fund | 2006 | 421.86 | |
| | 2007 | 1,422.60 | |
| | 2008 | 261.73 | |
| | | | 2,106.19 |
| Welfare Fund | 2006 | 17,866.80 | |
| | 2007 | 54,070.78 | |
| | 2008 | 9,577.09 | |
| | | | 81,514.66 |
| | | | 140,741.24 |

#### Summary by Year

| | Year | Amount |
|---|---|---|
| | 2006 | 30,944.31 |
| | 2007 | 93,295.80 |
| | 2008 | 16,501.14 |
| | | 140,741.24 |

Manager: Betar, Lela
  Auditor: Kalnes, Tim

Page 16

Employees

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816    Year: 2006
Contract: BUILDING CONTRACT #8021

# Levinson Simon & Sprung, P.C.
## Detail Report
Report Date: 6/30/2008

Contributions computed by Amount per Hour

## Contribution Rates
### Regular

| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension Fund | 4.2000 | 4.2000 | 4.2000 | 4.2000 | 4.2000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 |
| Training Fund | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 | .1700 |
| Welfare Fund | 6.6000 | 6.6000 | 6.6000 | 6.6000 | 6.6000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 |
| | 10.9700 | 10.9700 | 10.9700 | 10.9700 | 10.9700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 |

## Contributions

| | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension Fund | 12,655.65 | | | | | | | | 3,239.78 | 2,982.23 | 2,996.25 | 1,932.90 | 1,504.50 |
| Training Fund | 421.86 | | | | | | | | 107.99 | 99.41 | 99.88 | 64.43 | 50.15 |
| Welfare Fund | 17,866.80 | | | | | | | | 4,573.80 | 4,210.20 | 4,230.00 | 2,728.80 | 2,124.00 |
| | 30,944.31 | | | | | | | | 7,921.57 | 7,291.83 | 7,326.13 | 4,726.13 | 3,678.65 |

**Levinson Simon & Sprung, P.C.**
**Detail Report**
**Report Date: 6/30/2008**

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816    Year 2006
Contract: BUILDING CONTRACT #8021

### Hours

Contributions computed by Amount per Hour

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JONA | 666.500 | | | | | | | | 140.000 | 192.000 | 105.500 | 123.500 | 105.500 |
| BAXTER, WILLIAM | 23.000 | | | | | | | | 23.000 | | | | |
| BISCAN, BRIAN | 18.000 | | | | | | | | | | | | 18.000 |
| BLOTTIAUX, BRAN | 21.500 | | | | | | | | 10.750 | 10.750 | | | |
| BRIGHT, RYAN | 40.000 | | | | | | | | 40.000 | | | | |
| BROWN, RICHARD | 77.000 | | | | | | | | | | 71.000 | | 6.000 |
| CORREA, JORGE | 572.500 | | | | | | | | 107.500 | 153.000 | 118.500 | 137.500 | 56.000 |
| DELATORRE, JUA | 412.500 | | | | | | | | | 97.000 | 121.000 | 110.000 | 84.500 |
| FRAYRE, OLIVERI | 404.000 | | | | | | | | 137.500 | 126.000 | 131.500 | 8.000 | 1.000 |
| FRIEL, TIMOTHY | 58.500 | | | | | | | | 58.500 | | | | |
| HORKAVY, GARY | 6.000 | | | | | | | | | 6.000 | | | |
| LOPEZ, FRANCISC | 40.000 | | | | | | | | | | 40.000 | | |
| WHITECOTTON, B | 142.000 | | | | | | | | 118.000 | | | | 24.000 |
| **Total Individuals** | **2,481.500** | | | | | | | | 635.250 | 584.750 | 587.500 | 379.000 | 295.000 |
| **Total** | **2,481.500** | | | | | | | | 635.250 | 584.750 | 587.500 | 379.000 | 295.000 |

### Contributions

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JONA | 8,311.27 | | | | | | | | 1,745.80 | 2,394.24 | 1,315.50 | 1,540.05 | 1,315.68 |
| BAXTER, WILLIAM | 286.81 | | | | | | | | 286.81 | | | | |
| BISCAN, BRIAN | 224.46 | | | | | | | | | | | | 224.46 |
| BLOTTIAUX, BRAN | 268.10 | | | | | | | | 134.05 | 134.05 | | | |
| BRIGHT, RYAN | 498.80 | | | | | | | | 498.80 | | | | |
| BROWN, RICHARD | 960.19 | | | | | | | | | | 885.37 | | 74.82 |
| CORREA, JORGE | 7,139.07 | | | | | | | | 1,340.53 | 1,907.91 | 1,477.69 | 1,714.62 | 698.32 |
| DELATORRE, JUA | 5,143.87 | | | | | | | | | 1,209.59 | 1,508.87 | 1,371.70 | 1,053.71 |
| FRAYRE, OLIVERI | 5,037.88 | | | | | | | | 1,714.62 | 1,571.22 | 1,639.61 | 99.76 | 12.67 |
| FRIEL, TIMOTHY | 729.49 | | | | | | | | 729.49 | | | | |
| HORKAVY, GARY | 74.82 | | | | | | | | | 74.82 | | | |
| LOPEZ, FRANCISC | 498.80 | | | | | | | | | | 498.80 | | |
| WHITECOTTON, B | 1,770.74 | | | | | | | | 1,471.46 | | | | 299.28 |
| **Total Individuals** | **30,944.30** | | | | | | | | 7,921.56 | 7,291.83 | 7,326.13 | 4,726.13 | 3,678.55 |



Page 18

Employees

Levinson Simon & Sprung, P.C.
Detail Report
Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-815    Year: 2006
Contract: BUILDING CONTRACT #6021

30,944.30

7,921.56    7,291.83    7,326.13    4,726.13    3,101.65

Page 19
Employees

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FV-LAB-0708-816    Year: 2007
Contract: BUILDING CONTRACT #8021

## Levinson Simon & Sprung, P.C.
### Detail Report
### Report Date: 6/30/2008

### Contributions computed by Amount per Hour

| Contribution Rates | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | | | | | |
| Pension Fund | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.1000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 |
| Training Fund | .1700 | .1700 | .1700 | .1700 | .1700 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 |
| Welfare Fund | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 7.2000 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 |
| | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 12.4700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension Fund | 37,802.43 | 2,314.13 | 1,189.58 | 2,076.25 | 2,598.45 | 2,319.23 | 5,332.60 | 4,545.80 | 6,669.60 | 2,548.00 | 2,699.20 | 2,865.80 | 2,641.80 |
| Training Fund | 1,422.60 | 77.14 | 39.65 | 69.28 | 86.62 | 77.31 | 209.50 | 178.59 | 262.02 | 100.10 | 106.04 | 112.59 | 103.79 |
| Welfare Fund | 54,070.78 | 3,267.00 | 1,679.40 | 2,934.00 | 3,668.40 | 3,274.20 | 7,665.61 | 6,534.59 | 9,587.55 | 3,662.76 | 3,880.10 | 4,119.59 | 3,797.59 |
| | 93,295.80 | 5,658.26 | 2,908.63 | 5,081.53 | 6,353.47 | 5,670.73 | 13,207.71 | 11,258.97 | 16,519.17 | 6,310.85 | 6,685.34 | 7,097.97 | 6,543.17 |

Page 2
Employee

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816  Year: 2007
Contract: BUILDING CONTRACT #8021

## Levinson Simon & Sprung, P.C.
### Detail Report
Report Date: 6/30/2008

Contributions computed by Amount per Hour

### Hours

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABENS, RYAN | 38.000 | | | | 38.000 | | | | | | | | |
| AGUIRRE, MAXIMO | 228.000 | 6.750 | 12.750 | 17.250 | 20.750 | 11.000 | 16.000 | 26.500 | 22.750 | 3.250 | 17.000 | 33.500 | 3… |
| AGUIRRE, RAUL | 2,410.250 | 169.500 | 160.500 | 243.500 | 224.250 | 196.000 | 266.750 | 212.500 | 149.500 | 50.000 | 210.250 | 249.750 | 277… |
| BAXTER, WILLIAM | 397.750 | | | | | | | 52.250 | 211.250 | 134.250 | | | |
| BLOTTIAUX, BRAN | 35.000 | | | | | | | 35.000 | | | | | |
| BRIGHT, RYAN | 615.000 | 88.500 | 32.000 | | | | 203.750 | 86.750 | 204.000 | | | | |
| CANADA, JAMES | 8.000 | | | | | | 8.000 | | | | | | |
| CORREA, MIGUEL | 100.500 | | | | | | | | 88.500 | 12.000 | | | |
| FRIEL, TIMOTHY | 446.500 | 42.000 | 28.000 | 65.000 | 36.000 | | 67.000 | | 24.000 | 16.000 | 77.500 | 94.000 | |
| LINDWALL, THOMA | 489.500 | 119.000 | | | | | | 137.750 | 207.250 | 25.500 | | | |
| TURNBOW, CORY | 1,639.750 | | | 81.750 | 190.500 | 186.500 | 228.250 | 101.500 | 173.750 | 212.000 | 177.250 | 132.500 | 153… |
| WHITECOTTON, B | 526.000 | 28.000 | | | | 61.000 | 167.500 | 159.500 | 110.000 | | | | |
| Total Individuals | 6,934.250 | 453.750 | 233.250 | 407.500 | 509.500 | 454.750 | 952.250 | 811.750 | 1,191.000 | 455.000 | 482.000 | 511.750 | 471.173 |
| | 6,934.250 | 453.750 | 233.250 | 407.500 | 509.500 | 454.750 | 952.250 | 811.750 | 1,191.000 | 455.000 | 482.000 | 511.750 | 471.173 |

### Contributions

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABENS, RYAN | 473.86 | | | | 473.86 | | | | | | | | |
| AGUIRRE, MAXIMO | 3,066.46 | 84.17 | 158.99 | 215.11 | 268.75 | 137.17 | 221.92 | 367.56 | 315.54 | 45.08 | 235.79 | 492.38 | 3,0… |
| AGUIRRE, RAUL | 32,038.91 | 2,113.66 | 2,001.43 | 3,036.44 | 2,796.40 | 2,444.12 | 3,699.82 | 2,947.38 | 2,073.57 | 693.50 | 2,916.17 | 3,464.03 | 3,8… |
| BAXTER, WILLIAM | 5,516.80 | | | | | | | 724.71 | 2,930.04 | 1,862.05 | | | |
| BLOTTIAUX, BRAN | 485.45 | | | | | | | 485.45 | | | | | |
| BRIGHT, RYAN | 8,361.35 | 1,103.60 | 389.04 | | | | 2,826.01 | 1,203.22 | 2,829.48 | | | | |
| CANADA, JAMES | 110.96 | | | | | | 110.96 | | | | | | |
| CORREA, MIGUEL | 1,393.93 | | | | | | | | 1,227.49 | 166.44 | | | |
| FRIEL, TIMOTHY | 5,953.55 | 523.74 | 349.16 | 810.55 | 448.92 | | 859.94 | | 332.88 | 249.66 | 1,074.92 | 1,303.78 | |
| LINDWALL, THOMA | 6,622.77 | 1,483.93 | | | | | | 1,910.59 | 2,874.56 | 353.69 | | | |
| TURNBOW, CORY | 22,100.73 | | | 1,019.42 | 2,375.53 | 2,328.77 | 3,165.83 | 1,407.81 | 2,409.91 | 2,940.44 | 2,458.46 | 1,837.78 | 2,1… |
| WHITECOTTON, B | 7,171.03 | 349.16 | | | | 760.67 | 2,323.23 | 2,212.27 | 1,526.70 | | | | |
| Total Individuals | 93,295.80 | 5,658.26 | 2,908.62 | 5,081.52 | 6,353.46 | 5,670.73 | 13,207.71 | 11,268.99 | 16,519.17 | 6,310.86 | 6,685.34 | 7,097.97 | 6,543. |
| | 93,295.80 | 5,658.26 | 2,908.62 | 5,081.52 | 6,353.46 | 5,670.73 | 13,207.71 | 11,268.99 | 16,519.17 | 6,310.86 | 6,685.34 | 7,097.97 | 6,543. |

**Levinson Simon & Sprung, P.C.**

**Detail Report**

**Report Date: 6/30/2008**

Fox Valley Laborers

R.A. BRIGHT CONSTRUCTION

Case #: FVLAB-0708-816   Year: 2008

Contract: BUILDING CONTRACT #8021

| Contribution Rates | | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | | | | | | |
| Pension Fund | | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 | 5.6000 |
| Training Fund | | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 | .2200 |
| Welfare Fund | | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 | 8.0500 |
| | | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 | 13.8700 |

Contributions computed by Amount per Hour

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension Fund | 6,662.32 | 1,897.00 | 1,437.52 | 1,384.60 | 1,943.20 | | | | | | | | |
| Training Fund | 261.73 | 74.53 | 56.47 | 54.40 | 76.34 | | | | | | | | |
| Welfare Fund | 9,577.09 | 2,726.94 | 2,066.44 | 1,990.36 | 2,793.35 | | | | | | | | |
| | 16,501.14 | 4,698.46 | 3,560.43 | 3,429.36 | 4,812.89 | | | | | | | | |

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816     Year: 2008
Contract: BUILDING CONTRACT #8021

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

**Contributions computed by Amount per Hour**

## Hours

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, MAXIMO | 142.950 | 24.750 | 30.450 | 37.000 | 50.750 | | | | | | | | |
| AGUIRRE, RAUL | 916.500 | 189.750 | 220.250 | 210.250 | 296.250 | | | | | | | | |
| BRIGHT, RYAN | 51.500 | 51.500 | | | | | | | | | | | |
| TURNBOW, CORY | 78.750 | 72.750 | 6.000 | | | | | | | | | | |
| *Total Individuals* | 1,189.700 | 338.750 | 256.700 | 247.250 | 347.000 | | | | | | | | |
| | 1,189.700 | 338.750 | 256.700 | 247.250 | 347.000 | | | | | | | | |

## Contributions

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, MAXIMO | 1,982.71 | 343.28 | 422.34 | 513.19 | 703.90 | | | | | | | | |
| AGUIRRE, RAUL | 12,711.86 | 2,631.83 | 3,054.87 | 2,915.17 | 4,108.99 | | | | | | | | |
| BRIGHT, RYAN | 714.31 | 714.31 | | | | | | | | | | | |
| TURNBOW, CORY | 1,092.26 | 1,009.04 | 83.22 | | | | | | | | | | |
| *Total Individuals* | 16,501.14 | 4,698.46 | 3,560.43 | 3,429.36 | 4,812.89 | | | | | | | | |
| | 16,501.14 | 4,698.46 | 3,560.43 | 3,429.36 | 4,812.89 | | | | | | | | |

# Levinson Simon & Sprung, P.C.
## Summary Report
### Report Date: 6/30/2008

Page 23

Employees

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
    Case #: FVLAB-0708-816
    Audit Period: 8/1/2006 thru 3/31/2008

## "SHOP" DUES, LDCLMCC, LECET AND CCA ONLY

| Benefit | Year | Amount | Totals |
|---------|------|--------|--------|
| CCA | 2006 | 173.71 | |
| | 2007 | 485.40 | |
| | 2008 | 83.28 | |
| | | | 742.38 |
| Dues | 2006 | 1,386.02 | |
| | 2007 | 6,000.02 | |
| | 2008 | 1,193.61 | |
| | | | 8,579.66 |
| LDCLMCC | 2006 | 297.78 | |
| | 2007 | 832.11 | |
| | 2008 | 142.76 | |
| | | | 1,272.65 |
| LECET | 2006 | 148.89 | |
| | 2007 | 416.06 | |
| | 2008 | 71.38 | |
| | | | 636.33 |
| | | | 11,231.02 |

## Summary by Year

| | Year | Amount |
|---|------|--------|
| | 2006 | 2,006.40 |
| | 2007 | 7,733.58 |
| | 2008 | 1,491.04 |
| | | 11,231.02 |

Manager: Betar, Lela
Auditor: Kaines, Tim

Page 2e
Employee

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB 0708-816    Year: 2006
Contract: BUILDING CONTRACT #8021

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

**Contributions computed as percentage of Dollars Paid**

| Contribution Rates Regular | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% |
|  | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 1,386.02 |  |  |  |  |  |  |  | 355.84 | 330.08 | 327.41 | 210.91 | 161.77 |
|  | 1,386.02 |  |  |  |  |  |  |  | 355.84 | 330.08 | 327.41 | 210.91 | 161.77 |

**Contributions computed by Amount per Hour**

| Contribution Rates Regular | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 |
| LDCLMCC | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 |
| LECET | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 |
|  | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | 173.71 |  |  |  |  |  |  |  | 44.47 | 40.93 | 41.13 | 26.53 | 20.65 |
| LDCLMCC | 297.78 |  |  |  |  |  |  |  | 76.23 | 70.17 | 70.50 | 45.48 | 35.40 |
| LECET | 148.89 |  |  |  |  |  |  |  | 38.12 | 35.09 | 35.25 | 22.74 | 17.70 |
|  | 620.38 |  |  |  |  |  |  |  | 158.81 | 146.19 | 146.88 | 94.75 | 73.75 |

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case # FVLAB-0708-815  Year: 2006
Contract: BUILDING CONTRACT #8021

Contributions computed as Percentage of Dollars Paid

| Dollars / Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JONA | 21,527.81 | | | | | | | | 4,440.66 | 6,350.14 | 3,407.40 | 3,991.08 | 3,32... |
| BAXTER, WILLIAM | 725.55 | | | | | | | | 725.55 | | | | |
| BISCAN, BRIAN | 504.80 | | | | | | | | | | | | 50... |
| BLOTTIAUX, BRAN | 678.32 | | | | | | | | 339.16 | 339.16 | | | |
| BRIGHT, RYAN | 1,262.00 | | | | | | | | 1,262.00 | | | | |
| BROWN, RICHARD | 2,429.35 | | | | | | | | | | 2,240.05 | | 18... |
| CORREA, JORGE | 18,172.81 | | | | | | | | 3,391.63 | 4,921.80 | 3,754.45 | 4,338.13 | 1,76... |
| DELATORRE, JUA | 13,014.33 | | | | | | | | | 3,060.35 | 3,817.55 | 3,470.50 | 2,66... |
| FRAYRE, OLIVERI | 12,848.74 | | | | | | | | 4,346.01 | 3,991.08 | 4,227.70 | 252.40 | 3... |
| FRIEL, TIMOTHY | 1,845.68 | | | | | | | | 1,845.68 | | | | |
| HORKAVY, GARY | 189.30 | | | | | | | | | 189.30 | | | |
| LOPEZ, FRANCISC | 1,262.00 | | | | | | | | | | 1,262.00 | | |
| WHITECOTTON, B | 4,740.39 | | | | | | | | 3,983.19 | | | | |
| *Total Individuals* | 79,201.23 | | | | | | | | 20,333.98 | 18,861.83 | 18,709.15 | 12,052.11 | 9,24... |
| | 79,201.23 | | | | | | | | 20,333.98 | 18,861.83 | 18,709.15 | 12,052.11 | 9,24... |

| Contributions / Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JONA | 376.73 | | | | | | | | 77.71 | 111.30 | 59.63 | 69.84 | |
| BAXTER, WILLIAM | 12.70 | | | | | | | | 12.70 | | | | |
| BISCAN, BRIAN | 8.83 | | | | | | | | | | | | 8.8 |
| BLOTTIAUX, BRAN | 11.88 | | | | | | | | 5.94 | 5.94 | | | |
| BRIGHT, RYAN | 22.09 | | | | | | | | 22.09 | | | | |
| BROWN, RICHARD | 42.51 | | | | | | | | | | 39.20 | | |
| CORREA, JORGE | 318.02 | | | | | | | | 59.35 | 86.13 | 65.70 | 75.92 | |
| DELATORRE, JUA | 227.75 | | | | | | | | | 53.56 | 66.81 | 60.73 | |
| FRAYRE, OLIVERI | 224.85 | | | | | | | | 76.06 | 69.84 | 73.98 | 4.42 | |
| FRIEL, TIMOTHY | 32.30 | | | | | | | | 32.30 | | | | |
| HORKAVY, GARY | 3.31 | | | | | | | | | 3.31 | | | |
| LOPEZ, FRANCISC | 22.09 | | | | | | | | | | 22.09 | | |
| WHITECOTTON, B | 82.96 | | | | | | | | 69.71 | | | | |

# Levinson Simon & Sprung, P.C.

## Detail Report

### Report Date: 6/30/2008

Fox Valley Laborers

R.A. BRIGHT CONSTRUCTION

Case #: FVLAB-0706-816    Year: 2006

Contract: BUILDING CONTRACT #8021

Contributions

| | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1,386.02 | | | | | | | | 355.86 | 330.08 | 327.41 | 210.91 | 161. |
| Total Individuals | 1,386.02 | | | | | | | | 355.86 | 330.08 | 327.41 | 210.91 | 16 |

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816    Year 2006
Contract: BUILDING CONTRACT #8021

Contributions computed by Amount per Hour

**Hours**

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JONA | 666.500 | | | | | | | | 140.000 | 192.000 | 105.500 | 123.500 | 105.500 |
| BAXTER, WILLIAM | 23.000 | | | | | | | | 23.000 | | | | |
| BISCAN, BRIAN | 18.000 | | | | | | | | | | | | 18.000 |
| BLOTTIAUX, BRIAN | 21.500 | | | | | | | | 10.750 | 10.750 | | | |
| BRIGHT, RYAN | 40.000 | | | | | | | | 40.000 | | | | |
| BROWN, RICHARD | 77.000 | | | | | | | | | | 71.000 | | 6.000 |
| CORREA, JORGE | 572.500 | | | | | | | | 107.500 | 153.000 | 118.500 | 137.500 | 56.000 |
| DELATORRE, JUA | 412.500 | | | | | | | | | 97.000 | 121.000 | 110.000 | 84.500 |
| FRAYRE, OLIVERI | 404.000 | | | | | | | | 137.500 | 126.000 | 131.500 | 8.000 | |
| FRIEL, TIMOTHY | 58.500 | | | | | | | | 58.500 | | | | |
| HORKAVY, GARY | 6.000 | | | | | | | | | 6.000 | | | |
| LOPEZ, FRANCISC | 40.000 | | | | | | | | | | 40.000 | | |
| WHITECOTTON, B | 142.000 | | | | | | | | 118.000 | | 40.000 | | 24.000 |
| *Total Individuals* | 2,481.500 | | | | | | | | 635.250 | 584.750 | 587.500 | 379.000 | 294.000 |
| | 2,481.500 | | | | | | | | 635.250 | 584.750 | 587.500 | 379.000 | 294.000 |

**Contributions**

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JONA | 166.64 | | | | | | | | 35.00 | 48.00 | 26.38 | 30.88 | 26.38 |
| BAXTER, WILLIAM | 5.75 | | | | | | | | 5.75 | | | | |
| BISCAN, BRIAN | 4.50 | | | | | | | | | | | | 4.50 |
| BLOTTIAUX, BRIAN | 5.38 | | | | | | | | 2.69 | 2.69 | | | |
| BRIGHT, RYAN | 10.00 | | | | | | | | 10.00 | | | | |
| BROWN, RICHARD | 19.25 | | | | | | | | | | 17.75 | | 1.50 |
| CORREA, JORGE | 143.13 | | | | | | | | 26.88 | 38.25 | 29.62 | 34.38 | 14.00 |
| DELATORRE, JUA | 103.12 | | | | | | | | | 24.25 | 30.25 | 27.50 | 21.12 |
| FRAYRE, OLIVERI | 101.01 | | | | | | | | 34.38 | 31.50 | 32.88 | 2.00 | |
| FRIEL, TIMOTHY | 14.62 | | | | | | | | 14.62 | | | | |
| HORKAVY, GARY | 1.50 | | | | | | | | | 1.50 | | | |
| LOPEZ, FRANCISC | 10.00 | | | | | | | | | | 10.00 | | |
| WHITECOTTON, B | 35.50 | | | | | | | | 29.50 | | 10.00 | | 6.00 |
| *Total Individuals* | 620.40 | | | | | | | | 158.82 | 146.19 | 146.88 | 94.76 | 73.75 |

Page 2{

Employee:

Levinson Simon & Sprung, P.C.
Detail Report
Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816    Year: 2006
Contract: BUILDING CONTRACT #8021



620.40

158.82

146.19

146.88

94.76

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816     Year: 2007
Contract: BUILDING CONTRACT #8021

# Levinson Simon & Sprung, P.C.
## Detail Report
Report Date: 6/30/2008

## Contributions computed as percentage of Dollars Paid

| Contribution Rates | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | | | | | |
| Dues | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| | 1.750% | 1.750% | 1.750% | 1.750% | 1.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 6,000.02 | 264.19 | 140.58 | 238.73 | 307.46 | 274.21 | 939.43 | 782.06 | 1,187.96 | 433.92 | 470.17 | 495.81 | 465.50 |
| | 6,000.02 | 264.19 | 140.58 | 238.73 | 307.46 | 274.21 | 939.43 | 782.06 | 1,187.96 | 433.92 | 470.17 | 495.81 | 465.50 |

## Contributions computed by Amount per Hour

| Contribution Rates | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | | | | | |
| CCA | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 |
| LDCLMCC | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 |
| LECET | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 |
| | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | 485.40 | 31.76 | 16.33 | 28.53 | 35.67 | 31.83 | 66.66 | 56.82 | 83.37 | 31.85 | 33.74 | 35.82 | 33.02 |
| LDCLMCC | 832.11 | 54.45 | 27.99 | 48.90 | 61.14 | 54.57 | 114.27 | 97.41 | 142.92 | 54.60 | 57.84 | 61.41 | 56.61 |
| LECET | 416.06 | 27.23 | 14.00 | 24.45 | 30.57 | 27.29 | 57.14 | 48.71 | 71.46 | 27.30 | 28.92 | 30.71 | 28.31 |
| Total | 1,733.56 | 113.44 | 58.31 | 101.88 | 127.38 | 113.69 | 238.06 | 202.94 | 297.75 | 113.75 | 120.50 | 127.94 | 117.94 |

Page 3i

Employee:

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVL-AB-0708-816      Year 2007
Contract: BUILDING CONTRACT #8021

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

**Dollars**

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABENS, RYAN | 1,198.50 | | | | 1,198.50 | | | | | | | | |
| AGUIRRE, MAXIMO | 7,446.42 | 212.96 | 402.26 | 544.24 | 654.66 | 347.50 | 530.40 | 878.48 | 754.12 | 107.14 | 563.55 | 1,176.83 | 1,271.88 |
| AGUIRRE, RAUL | 87,645.67 | 6,128.59 | 5,702.56 | 8,439.63 | 8,088.63 | 6,731.70 | 9,949.14 | 7,914.56 | 5,444.89 | 1,823.25 | 7,802.68 | 9,103.82 | 10,485 |
| BAXTER, WILLIAM | 14,337.38 | | | | | | | 1,785.96 | 7,852.41 | 4,699.01 | | | |
| BLOTTIAUX, BRAN | 1,160.25 | | | | | | | 1,160.25 | | | | | |
| BRIGHT, RYAN | 21,137.42 | 2,792.18 | 1,045.09 | | | | 6,932.49 | 2,875.76 | 7,491.90 | | | | |
| CANADA, JAMES | 265.20 | | | | | | 265.20 | | | | | | |
| CORREA, MIGUEL | 3,472.46 | | | | | | | | 3,074.66 | 397.80 | | | |
| FRIEL, TIMOTHY | 14,701.92 | 1,325.10 | 883.40 | 2,050.75 | 1,135.80 | | 2,088.45 | | 795.50 | 596.70 | 2,569.13 | 3,296.59 | |
| LINDWALL, THOMA | 17,018.60 | 3,754.45 | | | | | | 4,765.31 | 7,653.51 | 845.33 | | | |
| TURNBOW, CORY | 55,936.07 | | | 2,666.82 | 6,491.41 | 6,313.94 | 8,055.45 | 3,354.73 | 5,987.72 | 7,309.58 | 6,161.76 | 4,491.83 | 5,19 |
| WHITECOTTON, B | 19,316.43 | 883.40 | | | | 2,255.83 | 6,339.94 | 5,693.51 | 4,143.75 | | | | |
| Total Individuals | 243,646.72 | 15,096.68 | 8,033.41 | 13,641.44 | 17,569.40 | 15,668.97 | 34,161.07 | 28,438.56 | 43,198.56 | 15,778.81 | 17,097.12 | 18,023.47 | 16,927.2 |
| Total Individuals | 243,646.72 | 15,096.68 | 8,033.41 | 13,641.44 | 17,569.40 | 15,668.97 | 34,161.07 | 28,438.56 | 43,198.56 | 15,778.81 | 17,097.12 | 18,023.47 | 16,927.2 |

**Contributions computed as Percentage of Dollars Paid**

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABENS, RYAN | 20.98 | | | | 20.98 | | | | | | | | |
| AGUIRRE, MAXIMO | 183.33 | 3.73 | 7.04 | 9.52 | 11.46 | 6.08 | 14.59 | 24.16 | 20.74 | 2.95 | 15.50 | 32.36 | |
| AGUIRRE, RAUL | 2,059.13 | 107.25 | 99.80 | 147.69 | 141.55 | 118.15 | 273.50 | 217.65 | 149.73 | 50.14 | 214.57 | 250.36 | 288 |
| BAXTER, WILLIAM | 394.27 | | | | | | | 49.11 | 215.94 | 129.22 | | | |
| BLOTTIAUX, BRAN | 31.91 | | | | | | | 31.91 | | | | | |
| BRIGHT, RYAN | 542.90 | 48.86 | 18.29 | | | | 190.64 | 79.08 | 206.03 | | | | |
| CANADA, JAMES | 7.29 | | | | | | 7.29 | | | | | | |
| CORREA, MIGUEL | 95.49 | | | | | | | | 84.55 | 10.94 | | | |
| FRIEL, TIMOTHY | 350.36 | 23.19 | 15.46 | 35.89 | 19.88 | | 57.43 | | 21.88 | 16.41 | 70.65 | 89.57 | |
| LINDWALL, THOMA | 430.47 | 65.70 | | | | | | 131.05 | 210.47 | 23.25 | | | |
| TURNBOW, CORY | 1,384.17 | | | 45.62 | 113.60 | 110.49 | 221.52 | 92.53 | 164.66 | 201.01 | 169.45 | 123.53 | 147.7 |
| WHITECOTTON, B | 499.81 | 15.46 | | | | 39.48 | 174.35 | 156.57 | 113.95 | | | | |
| Total Individuals | 6,000.01 | 264.19 | 140.59 | 238.72 | 307.47 | 274.20 | 939.42 | 782.06 | 1,187.95 | 433.92 | 470.17 | 495.82 | 465.5 |
| Total Individuals | 6,000.01 | 264.19 | 140.59 | 238.72 | 307.47 | 274.20 | 939.42 | 782.06 | 1,187.95 | 433.92 | 470.17 | 495.82 | 465.5 |

Page 3
Employer

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816    Year: 2007
Contract: BUILDING CONTRACT #8021

## Contributions computed by Amount per Hour

### Hours

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABENS, RYAN |  |  |  |  |  |  |  |  |  |  |  |  |  |
| AGUIRRE, MAXIMO | 38.000 |  |  |  | 38.000 |  |  |  |  |  |  |  |  |
| AGUIRRE, RAUL | 228.000 | 6.750 | 12.750 | 17.250 | 20.750 | 11.000 | 16.000 | 26.500 | 22.750 | 3.250 | 17.000 | 35.500 |  |
| BAXTER, WILLIAM | 2,410.250 | 169.500 | 160.500 | 243.500 | 224.250 | 196.000 | 266.750 | 212.500 | 149.500 | 50.000 | 210.250 | 249.750 | 277.000 |
| BLOTTIAUX, BRAN | 397.750 |  |  |  |  |  |  | 52.250 | 211.250 | 134.250 |  |  |  |
| BRIGHT, RYAN | 35.000 |  |  |  |  |  |  | 35.000 |  |  |  |  |  |
| CANADA, JAMES | 615.000 | 88.500 |  |  |  | 203.750 | 8.000 | 86.750 | 204.000 |  |  |  |  |
| CORREA, MIGUEL | 8.000 |  |  |  |  |  | 8.000 |  |  |  |  |  |  |
| FRIEL, TIMOTHY | 100.500 |  |  |  |  |  |  |  | 88.500 | 12.000 |  |  |  |
| LINDWALL, THOMA | 446.500 | 42.000 | 28.000 |  | 36.000 | 62.000 |  |  | 24.000 | 18.000 | 77.500 | 94.000 |  |
| TURNBOW, CORY | 489.500 | 119.000 |  |  |  |  |  | 137.750 | 207.250 | 25.500 |  |  |  |
| WHITECOTTON, B | 1,539.750 |  |  | 81.750 | 190.500 | 186.750 | 228.250 | 101.500 | 173.750 | 212.000 | 177.250 | 132.500 | 155.000 |
|  | 526.000 | 28.000 |  |  |  | 61.000 | 167.500 | 159.500 | 110.000 |  |  |  |  |
| Total Individuals | 6,934.250 | 453.750 | 233.250 | 407.500 | 509.500 | 454.750 | 952.250 | 811.750 | 1,191.000 | 455.000 | 482.000 | 511.750 | 471.750 |
| | 6,934.250 | 453.750 | 233.250 | 407.500 | 509.500 | 454.750 | 952.250 | 811.750 | 1,191.000 | 455.000 | 482.000 | 511.750 | 471.750 |

### Contributions

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABENS, RYAN | 9.50 |  |  |  | 9.50 |  |  |  |  |  |  |  |  |
| AGUIRRE, MAXIMO | 57.00 | 1.69 | 3.19 | 4.31 | 5.19 | 2.75 | 4.00 | 6.62 | 5.69 | 0.81 | 4.25 | 8.88 |  |
| AGUIRRE, RAUL | 602.57 | 42.38 | 40.12 | 60.88 | 56.06 | 49.00 | 66.69 | 53.12 | 37.38 | 12.50 | 52.56 | 62.44 |  |
| BAXTER, WILLIAM | 99.43 |  |  |  |  |  |  | 13.06 | 52.81 | 33.56 |  |  |  |
| BLOTTIAUX, BRAN | 8.75 |  |  |  |  |  |  | 8.75 |  |  |  |  |  |
| BRIGHT, RYAN | 153.75 | 22.12 |  |  |  | 50.94 |  | 21.69 | 51.00 |  |  |  |  |
| CANADA, JAMES | 2.00 |  |  |  |  |  | 2.00 |  |  |  |  |  |  |
| CORREA, MIGUEL | 25.12 |  |  |  |  |  |  |  | 22.12 | 3.00 |  |  |  |
| FRIEL, TIMOTHY | 111.63 | 10.50 | 7.00 |  | 9.00 | 15.50 |  |  | 6.00 | 4.50 | 19.38 | 23.50 |  |
| LINDWALL, THOMA | 122.38 | 29.75 |  |  |  |  |  | 34.44 | 51.81 | 6.38 |  |  |  |
| TURNBOW, CORY | 409.94 |  |  | 20.44 | 47.62 | 46.89 | 57.06 | 25.38 | 43.44 | 53.00 | 44.31 | 33.12 |  |
| WHITECOTTON, B | 131.51 | 7.00 |  |  |  | 15.25 | 41.88 | 39.88 | 27.50 |  |  |  |  |
| Total Individuals | 1,733.58 | 113.44 | 58.31 | 101.88 | 127.37 | 113.69 | 238.07 | 202.94 | 297.75 | 113.75 | 120.50 | 127.94 | 117.94 |
| | 1,733.58 | 113.44 | 58.31 | 101.88 | 127.37 | 113.69 | 238.07 | 202.94 | 297.75 | 113.75 | 120.50 | 127.94 | 117.94 |

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816    Year: 2008
Contract: BUILDING CONTRACT #8021

## Contributions computed as percentage of Dollars Paid

| Contribution Rates | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | | |
| Dues | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 1,193.61 | 323.63 | 261.48 | 248.30 | 360.21 | | | | | | | | |
| | 1,193.61 | 323.63 | 261.48 | 248.30 | 360.21 | | | | | | | | |

## Contributions computed by Amount per Hour

| Contribution Rates | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | | |
| CCA | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 | .0700 |
| LDCLMCC | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 | .1200 |
| LECET | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 | .0600 |
| | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 | .2500 |

| Contributions | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCA | 83.28 | 23.71 | 17.97 | 17.31 | 24.29 | | | | | | | | |
| LDCLMCC | 142.76 | 40.65 | 30.80 | 29.67 | 41.64 | | | | | | | | |
| LECET | 71.38 | 20.33 | 15.40 | 14.84 | 20.82 | | | | | | | | |
| | 297.43 | 84.69 | 64.18 | 61.81 | 86.75 | | | | | | | | |

Page 31
Employees

# Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816    Year: 2008
Contract: BUILDING CONTRACT #8021

**Dollars**

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, MAXIMO | 4,738.79 | 820.46 | 1,009.42 | 1,226.55 | 1,682.36 | | | | | | | | |
| AGUIRRE, RAUL | 34,347.54 | 6,828.90 | 8,299.93 | 7,802.58 | 11,416.03 | | | | | | | | |
| BRIGHT, RYAN | 1,707.23 | 1,707.23 | | | | | | | | | | | |
| TURNBOW, CORY | 2,610.56 | 2,411.66 | 198.90 | | | | | | | | | | |
| Total Individuals | 43,404.12 | 11,768.25 | 9,508.25 | 9,029.23 | 13,098.39 | | | | | | | | |
| | 43,404.12 | 11,768.25 | 9,508.25 | 9,029.23 | 13,098.39 | | | | | | | | |

Contributions computed as Percentage of Dollars Paid

**Contributions**

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, MAXIMO | 130.31 | 22.56 | 27.76 | 33.73 | 46.26 | | | | | | | | |
| AGUIRRE, RAUL | 944.55 | 187.79 | 228.25 | 214.57 | 313.94 | | | | | | | | |
| BRIGHT, RYAN | 46.95 | 46.95 | | | | | | | | | | | |
| TURNBOW, CORY | 71.79 | 66.32 | 5.47 | | | | | | | | | | |
| Total Individuals | 1,193.60 | 323.62 | 261.48 | 248.30 | 360.20 | | | | | | | | |
| | 1,193.60 | 323.62 | 261.48 | 248.30 | 360.20 | | | | | | | | |

Page 34
Employees

Fox Valley Laborers
R.A. BRIGHT CONSTRUCTION
Case #: FVLAB-0708-816    Year: 2008
Contract: BUILDING CONTRACT #8021

## Levinson Simon & Sprung, P.C.
## Detail Report
### Report Date: 6/30/2008

Contributions computed by Amount per Hour

### Hours

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, MAXIMO | 142.950 | 24.750 | 30.450 | 37.000 | 50.750 | | | | | | | | |
| AGUIRRE, RAUL | 916.500 | 189.750 | 220.250 | 210.250 | 296.250 | | | | | | | | |
| BRIGHT, RYAN | 51.500 | 51.500 | | | | | | | | | | | |
| TURNBOW, CORY | 78.750 | 72.750 | 6.000 | | | | | | | | | | |
| Total Individuals | 1,189.700 | 338.750 | 256.700 | 247.250 | 347.000 | | | | | | | | |
| | 1,189.700 | 338.750 | 256.700 | 247.250 | 347.000 | | | | | | | | |

### Contributions

| Individuals | Total | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, MAXIMO | 35.74 | 6.19 | 7.61 | 9.25 | 12.69 | | | | | | | | |
| AGUIRRE, RAUL | 229.12 | 47.44 | 55.06 | 52.56 | 74.06 | | | | | | | | |
| BRIGHT, RYAN | 12.88 | 12.88 | | | | | | | | | | | |
| TURNBOW, CORY | 19.69 | 18.19 | 1.50 | | | | | | | | | | |
| Total Individuals | 297.43 | 84.70 | 64.17 | 61.81 | 86.75 | | | | | | | | |
| | 297.43 | 84.70 | 64.17 | 61.81 | 86.75 | | | | | | | | |

## <u>CERTIFICATE OF SERVICE</u>

I certify that I will serve the Notice of Motion, Motion for Leave to File First Amended Complaint Instanter, and Proposed First Amended Complaint by electronic filing on the parties eligible to receive e-filing on September 10, 2008.


                                                        s/Steven W. Jados
                                                        Steven W. Jados